HERRICK, FEINSTEIN LLP
*Attorneys for the Debtors and Debtors in
Possession*
Stephen B. Selbst
2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

| | |
|---|---|
| In re | Chapter 11 |
| NATIONAL EVENTS HOLDINGS, LLC, *et al[1]*., | Case No. 17-11556 (JLG) |
| | (Jointly administered) |
| Debtors. | |

-----------------------------------------------------------x

### DEBTORS' MOTION FOR (I) AN ORDER (A) AUTHORIZING AND APPROVING BIDDING PROCEDURES, (B) APPROVING NOTICE PROCEDURES, AND (C) SCHEDULING A SALE HEARING (II) AN ORDER AUTHORIZING THE SALE OF TICKETS FREE AND CLEAR OF ALL LIENS, CLAIMS, CHARGES AND ENCUMBRANCES

National Events Holdings, LLC, *et al*., the debtors and debtor-in-possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), respectfully submit this motion (the "Motion"), pursuant to sections 105, 363, 365, 503(b) and 507 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2002, 6004, 6006 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 6004-1 of the Local Rules for the United States Bankruptcy Court for the Southern District

---

[1] The last four numbers of each Debtor's taxpayer identification number are National Events Holdings, LLC (7314); National Events Intermediate, LLC (0566); National Event Company II, LLC (6663); National Event Company III, LLC (7592); and World Events Group II, LLC (9429). The Debtors' address is 1430 Broadway, 7th Floor, New York, New York 10018.

of New York.[2]  In support of the Motion, the Debtors submit the *Declaration of Timothy*

*Puopolo* (the "Puopolo Declaration"), attached hereto as Exhibit A, and respectfully state as

follows:

### The Proposed Auction Process

1.    The Debtors are in the process of winding down their operations.  They currently

have an inventory of approximately 11,000 tickets for events (each, an "Event" and collectively,

the "Events") on or after July 17, 2017, consisting of various Major League Baseball ("MLB")

tickets, concerts at Jones Beach, PNC Arena in Newark and other venues ("Concerts") and

tickets to the US Open tennis championship ("US Open") (collectively, the "Tickets").   A

complete list of the Tickets is annexed hereto as Schedule 1.

2.    The Debtors seek to sell the Tickets for those events on an expedited basis utilizing

the auction process set forth in the Bid Procedures Motion for two primary reasons:  *First,* when

the Debtors have sold these Tickets, they will have substantially completed the sale of their

remaining Ticket inventory. Sale of the Ticket inventory will allow them to terminate all

remaining full-time employees, other than its Chief Restructuring Officer, and will allow the

Debtors to terminate their existing office lease at 1430 Broadway shortly, which together will

substantially reduce operating expenses. *Second,* many of the Events are scheduled for dates in

the near future; unless such Tickets are sold promptly, there is a risk that they will not be sold at

all. Thus, a prompt sale both maximizes the value of such Tickets, and avoids the related risk of

their expiration.

3.    To participate in the bidding process, a person or entity interested in submitting a

bid (a "Potential Bidder") must deliver to the Debtors proof by the Potential Bidder of his or its

---

[2]  This Motion also references the Guidelines for the Conduct of Asset Sales promulgated by General Order M-383
    of this Court (the "Sale Guidelines").

financial capacity or access to credit in an amount sufficient to purchase the Tickets it is bidding

on, the adequacy of which the Debtors will determine. Only those Potential Bidders that, in the

Debtors' determination, have submitted adequate proof of their financial capacity may submit

bids.

2.      Under the Bidding Procedures, parties may submit bids for the purchase of all

(but not less than all) of the Tickets in any category and may submit bids for more than one

category. The Bidding Procedures are intended to generate the greatest level of interest and the

highest or otherwise best offer for the Tickets.

3.      The Debtors will distribute the list of the Tickets on a blind basis to a mailing list

of approximately 30 individuals and entities that have expressed an interest in bidding (each, a

"Potential Bidder" and collectively, the "Potential Bidders") on the Tickets. In other words,

Potential Bidders will not know the identity of other Potential Bidders. Any other entities or

individuals who come forward after the filing of this Motion, and whom the Debtors, in the

exercise of their reasonable business judgment, deem to be eligible purchasers, would also be

added to the list of Potential Bidders.

4.      The Debtors will solicit bids for the Tickets on a blind basis so that individual

Potential Bidders do not know the identity of other Potential Bidders, for the purpose of thus

realizing the highest and best bids for the Tickets.

5.      The Bidding Procedures establish the following dates and deadlines regarding

competitive bidding:

A.      **Qualifying Bidder Deadline**: July 20, 2017 at 5:00 p.m. (Eastern Time) is the
deadline by which a person interested in participating in the bidding process must
deliver the Qualifying Bid Documents (as defined in the Bidding Procedures); and

B.      **Bid Deadline**: July 24, 2017 at 5:00 p.m. (Eastern Time) is the deadline by which
all Qualified Bids must be actually received by the Debtors' (the "Bid Deadline").

C.     **Second Round Deadline**: July 25, 2017 at 10:00 a.m. (Eastern Time) is the deadline by which Bids in the Second Round must be actually received by the Debtors.

6.     After the Bid Deadline, the Debtors, in the exercise of their reasonable business judgment, will select the top three Bidders by category, and ask each such Bidder to submit a "best and final" bid by 10 a.m. on July 25, 2017 (the "Second Round Deadline"). After Bids have been received by the Second Round Deadline, the Debtors will select the highest and best bid in each category, and notify the Successful Bidders and arrange for payment for such Tickets. After each Successful Bidder has paid the Debtors for its Tickets, the Debtors would arrange for delivery of such Tickets.

7.     The Debtors have determined to use this sealed bid methodology for auctioning the Tickets for several reasons. *First,* many of the Potential Bidders are geographically dispersed, making it unlikely that they would attend an auction in person. *Second*, using a sealed bid methodology reduces the risk of collusion among Potential Bidders and is likely to increase the overall sale proceeds.

8.     By this Motion, the Debtors seek, among other things, an order approving the Bidding Procedures, and an order approving the sale of the Tickets to the bidder or the bidders who submits the highest or otherwise best offer for the Tickets.

## Jurisdiction

9.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

HF 11564303v.2

## Relief Requested

10.     Pursuant to sections 105, 363, 365, 503(b) and 507 of the **Bankruptcy Code**,

**Bankruptcy** Rules 2002, 6004, 6006 and 9014, and Local Rule 6004-1, the Debtors seek entry

of:

> A.     the "**Bidding Procedures Order**," substantially in the form attached hereto as Exhibit B:
>
>> (i)      authorizing and approving the Bidding Procedures, substantially in the form attached as Exhibit 1 to the Bidding Procedures;
>>
>> (ii)     setting the deadline for Potential Bidders to submit bids to purchase Tickets (the "Bid Deadline"), scheduling the auction for the Tickets (the "Auction"), and scheduling the hearing with respect to the approval of the sale of these Tickets and notices related thereto (the "Sale Hearing"); and
>>
>> (iii)    authorizing and approving notice of the Auction and the Sale Hearing, substantially in the form attached as Exhibit 2 to the Bidding Procedures (the "Sale Notice");
>>
>> (iv)     granting related relief; and
>
> B.     the "**Sale Order**," substantially in the form attached hereto as Exhibit C, authorizing and approving:
>
>> (i)      the sale or sales of the Tickets (each such sale, a "Ticket Transaction") free and clear of all liens, claims, charges, and encumbrances; and
>>
>> (ii)     granting related relief.

## The Need for a Timely Sale Process

11.     The Debtors believe that the auction process and the time periods set forth in the

Bidding Procedures are reasonable and will provide Potential Bidders with sufficient time and

information necessary to formulate bids to purchase the Tickets. In formulating the procedures

and time periods, the Debtors balanced the need to provide adequate and appropriate notice to

parties in interest and to potential purchasers with the need to quickly and efficiently sell the

Debtors' Tickets. As set forth in the Puopolo Affidavit, many of the Potential Bidders are ticket

HF 11564303v.2

brokers or resellers and have substantial experiencing, pricing, and bidding for tickets for concerts and sporting events.

12.      Completion of the sale process in a timely manner will maximize the value of the Tickets and substantially complete the Debtors' sale of their remaining inventory of Tickets. Because the Tickets will become worthless if not sold prior to the dates of their respective Events, it is urgent that the Debtors move promptly to sell them. The time periods set forth in the Bidding Procedures were determined in good faith by the Debtors, and failure to adhere to such time periods could jeopardize the Debtors' ability to maximize the value of the Tickets. Thus, the Debtors have determined that selling the Tickets in the manner and with the procedures proposed is in the best interest of the Debtors' estates and will provide all interested parties with sufficient opportunity to participate.

## The Bidding Procedures

13.      The Bidding Procedures are designed to maximize value for the Debtors' estates and will enable the Debtors to review, analyze and compare all bids received to determine which bid or collection of bids is in the best interests of the Debtors' estates and creditors. The Bidding Procedures describe, among other things, the manner in which bidders and bids become "qualified," the receipt of bids received, the conduct of any auction, the selection and approval of any ultimately successful bidders, and the deadlines with respect to the foregoing Bidding Procedures. The Debtors submit that the Bidding Procedures afford the Debtors a sufficient opportunity to pursue a sale process that will maximize the value of the Tickets.

## Sale Notice

14.      Within three (3) days of the entry of the Bidding Procedures Order, the Debtors will serve the Sale Notice on (a) the Office of the United States Trustee for the Southern District of New York; (b) all parties entitled to notice pursuant to Bankruptcy Rule 2002; (c) counsel to

- 6 -

the Debtors' prepetition lenders; (d) all applicable state and local taxing authorities; (e) the Internal Revenue Service; (f) the United States Attorney for the Southern District of New York; and (g) the Debtors' list of Potential Bidders. (collectively, the "Notice Parties").

15.    [Within five (5) business days of the entry of the Bidding Procedures Order, the Debtors will publish the Sale Notice one time in the metropolitan edition of The New York Times.]

16.    Within one (1) business day after the conclusion of the Auction, the Debtors will file a notice identifying the Successful Bidders and the Back-Up Bidders, if any, and (the "Notice of Successful Bidders").

17.    The Debtors submit that [the Sale Notice,] the Notice of Successful Bidders, and providing notice of this Motion, the Auction and the Sale Hearing as described herein, comply fully with Bankruptcy Rule 2002 and constitutes good and adequate notice of the sale of the Tickets and the proceedings with respect thereto. Therefore, the Debtors respectfully request that this Court approve the form of the Sale Notice and the notice procedures proposed above.

### Extraordinary Provisions Under the Court's Guidelines for the Conduct of Asset Sales

18.    The Bidding Procedures contain the following provisions that may be considered "Extraordinary Provisions" under the Sale Guidelines:

> **Relief from Bankruptcy Rule 6004(h)**: The Debtors seek relief from the fourteen (14) day stay imposed by Bankruptcy Rule 6004(h) because the Ticket sales should be consummated as soon as practicable.

### Legal Basis for Relief Requested

**The Bidding Procedures Are Fair, Appropriate and
Designed to Maximize the Value Received for the Tickets**

19.    Bankruptcy Code section 363(b)(1) provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the

HF 11564303v.2

estate." 11 U.S.C. § 363(b)(1). The Debtors submit that the Bidding Procedures are appropriate, consistent with procedures routinely approved by courts in this district, ensure that the bidding process is fair and reasonable and will yield the maximum value for their estates and creditors. The Bidding Procedures proposed herein are designed to maximize the value received for the Tickets by facilitating a competitive bidding process in which all Potential Bidders are encouraged to participate and submit competing bids. The Bidding Procedures provide Potential Bidders with sufficient notice and an opportunity to submit bids. Thus, the Debtors and all parties in interest can be assured that the sale prices for the Tickets will be fair and reasonable. At the same time, the Bidding Procedures provide the Debtors with an adequate opportunity to consider all competing bids and to select, in their reasonable business judgment, the highest and best offers for the Tickets. Accordingly, the Debtors submit that the Court should approve the Bidding Procedures.

## Approval of the Sale Is Warranted Under Section 363 of the Bankruptcy Code

20.     Section 363(b) of the Bankruptcy Code provides that a debtor "after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). In the Second Circuit, a debtor must demonstrate a sound business justification for a sale or use of assets outside the ordinary course of business. See, e.g., *Roaming LLC v. Official Comm. of Unsecured Creditors (In re Iridium Operating LLC)*, 478 F.3d 452, 466 (2d Cir. 2007) (a judge determining a section 363(b) application must expressly find from the evidence presented a good business reason to grant the application); see also *Licensing by Paolo, Inc. v. Sinatra (In re Gucci)*, 126 F.3d 380, 387 (2d Cir. 1997) (same); *Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063, 1070-71 (2d Cir. 1983) (same).

HF 11564303v.2

21.     As set forth herein and in the Puopolo Declaration, the Debtors possess sound business reasons for expeditiously selling the Tickets. Any delay in the sale of the Tickets could result in Tickets becoming worthless if they are not sold in advance of their related Events. Approval of the proposed Bidding Procedures and the consummation of the proposed sale of the Tickets will enable the Debtors to maximize recoveries for the benefit of the Debtors' creditors. For these reasons, the Debtors have determined that a sale of the Tickets, conducted in accordance with the Bidding Procedures, is in the best interests of the Debtors' estates.

22.     The Debtors also meet the additional requirements necessary for approval of a sale under section 363 of the Bankruptcy Code.  As stated herein, the Debtors will provide adequate notice of the sale of the Tickets to the Potential Bidders, and the Debtors submit that the aforementioned notice procedures are reasonable and adequate under the circumstances. [In addition, the Debtors will publish the Sale Notice to maximize the number of participants who may participate at the Auction and to obtain the highest and best offer for the Tickets.] The Debtors' marketing efforts and the Bidding Procedures will ensure that the Debtors receive fair consideration for the Tickets.

**The Proposed Sale Transaction Satisfies the**
**<u>Requirements of Bankruptcy Code Section 363(f) for a Sale Free and Clear</u>**

23.     The Debtors request approval to sell the Tickets free and clear of any and all liens, claims, interests and encumbrances in accordance with section 363(f) of the Bankruptcy Code. Pursuant to section 363(f), a debtor in possession may sell estate property "free and clear of any interest in such property of an entity other than the estate" if:

    a.     applicable nonbankruptcy law permits sale of such property free and clear of such interest;

    b.     such entity consents;

    c.     such interest is a lien and the price at which such property is to be sold is greater

than the aggregate value of all liens on such property;

d.       such interest is in *bona fide* dispute; or

e.       such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

11 U.S.C. § 363(f). Section 363(f) is supplemented by section 105(a) of the Bankruptcy Code, which provides that "[t]he Court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

24.     The Debtors submit that the sale transaction will satisfy the requirements of section 363(f) of the Bankruptcy Code because Falcon Strategic Investors IV, L.P. and FMP Agency Services, LLC (collectively, "Falcon"), the Debtors' prepetition secured lender, has consented to such sale.

25.     Accordingly, the Debtors believe that the sale of the Tickets (i) will satisfy the statutory prerequisites of section 363(f) of the Bankruptcy Code, and (ii) should be approved free and clear of all liens, claims, interests and encumbrances (collectively, "Adverse Interests").

**Each Successful Bidder Should Be**
**Entitled to the Protections of Bankruptcy Code Section 363(m).**

26.     Section 363(m) of the Bankruptcy Code provides:

> The reversal or modification on appeal of an authorization under [section 363(b)] of a sale or lease of property does not affect the validity of a sale or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and such sale or lease were stayed pending appeal.

11 U.S.C. § 363(m). Although the Bankruptcy Code does not define "good faith," the Second Circuit Court of Appeals has held that the:

> [g]ood faith of a purchaser is shown by the integrity of his conduct during the course of the sale proceedings; where there is a lack of such integrity, a good faith finding may not be made. A purchaser's good faith is lost by "fraud, collusion between the

- 10 -

> purchaser and other bidders or the trustee," or an attempt to take grossly unfair advantage of other bidders.

*Gucci*, 126 F.3d at 390 (quoting *In re Rock Indus. Mach. Corp.*, 572 F.2d 1195, 1198 (7th Cir. 1978) (interpreting Bankruptcy Rule 805, the precursor to section 363(m) of the Bankruptcy Code)). In other words, a party would have to show fraud or collusion between the buyer and the debtor in possession or trustee or other bidders in order to demonstrate a lack of good faith. See, e.g., *Kabro Assocs. of West Islip, LLC v. Colony Hill Assocs. (In re Colony Hill Assocs.)*, 111 F.3d 269, 276 (2d Cir. 1997) ("Typically, the misconduct that would destroy a purchaser's good faith status at a judicial sale involves fraud, collusion between the purchaser and other bidders or the trustee, or an attempt to take grossly unfair advantage of other bidders.") (quoting *Rock Indus. Mach. Corp.*, 572 F.2d at 1198). Due to the absence of a bright line test for good faith, the determination is based on the facts of each case, concentrating on the "integrity of [an actor's] conduct in the course of the sale proceedings." *In re Pisces Leasing Corp.*, 66 B.R. 671, 673 (E.D.N.Y. 1986) (quoting *Rock Indus. Mach. Corp.*, 572 F.2d at 1198).

27.     The Debtors submit that each Successful Bidder arising from the Auction, is, or would be, a "good faith purchaser" within the meaning of section 363(m) of the Bankruptcy Code. The consideration to be received by the Debtors pursuant to the Auction is substantial, fair, and reasonable, and each Bidder will be required to represent that he or it has not colluded with any other Bidder.

**Requests for Immediate Relief & Waiver of Stay**

28.     Bankruptcy Rule 6004(h) provides that an "order authorizing the use, sale, or lease of property . . . is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h). Similarly, Bankruptcy Rule 6006(d) provides that an "order authorizing the trustee to assign an executory contract or unexpired lease . . . is

HF 11564303v.2

stayed until the expiration of 14 days after the entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6006(d). The Debtors request that the Bidding Procedures and Order and the Sale Order be effective immediately by providing that the fourteen (14) day stays under Bankruptcy Rules 6004(h) and 6006(d) are waived.

29.     The purpose of Bankruptcy Rules 6004(h) and 6006(d) is to provide sufficient time for an objecting party to appeal before an order can be implemented. See Advisory Committee Notes to Fed. R. Bankr. P. 6004(h) and 6006(d). Although Bankruptcy Rules 6004(h) and 6006(d) and the Advisory Committee Notes are silent as to when a court should "order otherwise" and eliminate or reduce the fourteen (14) day stay period, Collier on Bankruptcy suggests that the fourteen (14) day stay period should be eliminated to allow a sale or other transaction to close immediately "where there has been no objection to the procedure." 10 Collier on Bankruptcy ¶ 6004.11 (16th ed. 2011). Furthermore, Collier on Bankruptcy provides that if an objection is filed and overruled, and the objecting party informs the court of its intent to appeal, the stay may be reduced to the amount of time actually necessary to file such appeal. Id.

30.     The Debtors believe that the sale of the Tickets must be consummated as soon as practicable to avoid the risk of the Tickets becoming worthless. Accordingly, the Debtors hereby request that the Bidding Procedures and Order and the Sale order be effective immediately upon entry of such orders and that the fourteen-day stay periods under Bankruptcy Rules 6004(h) and 6006(d) be waived.

## **Notice**

31.     Notice of this Motion shall be provided to the Notice Parties. The Debtors submit that no other or further notice need be provided.

HF 11564303v.2

**No Prior Request**

32.    No prior request for the relief sought in this Motion has been made to this or any

other Court in connection with these chapter 11 cases.

WHEREFORE, the Debtors respectfully request that the Court: (a) enter the Bidding

Procedures Order in substantially the form attached hereto as <u>Exhibit B</u>; (b) enter the Sale Order

in substantially the form attached hereto as <u>Exhibit C,</u> authorizing the sale of the Tickets or to

one or more Successful Bidder(s) at the Auction; and (c) grant such other and further relief to the

Debtors as the Court may deem proper.

Dated: New York, New York
       July 10, 2017

HERRICK, FEINSTEIN LLP
*Attorneys for the Debtors and Debtors in Possession*

By: <u>/s/ Stephen B. Selbst</u>
     Stephen B. Selbst
     2 Park Avenue
New York, New York 10016
(212) 592-1400
(212) 592-1500 (fax)
sselbst@herrick.com

**EXHIBIT 1 - Tickets**

HF 11564303v.2

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/28/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/29/17 18:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Houston Astros | Comerica Park | 7/30/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/9/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Pittsburgh Pirates | Comerica Park | 8/10/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/11/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/12/17 18:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 8/13/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 11 | 344 | 4 | 5 to 15 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 3 | 345 | 9 | 19 to 21 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/18/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/19/17 16:05 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 3 | 344 | 11 | 22 to 24 | |
| Detroit Tigers vs. Los Angeles Dodgers | Comerica Park | 8/20/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/22/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/23/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. New York Yankees | Comerica Park | 8/24/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/1/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/2/17 18:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Cleveland Indians | Comerica Park | 9/3/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 12 | 344 | 10 | 13 to 24 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/4/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/5/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Kansas City Royals | Comerica Park | 9/6/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/14/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 4 | 345 | 9 | 18 to 21 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/15/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/16/17 18:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Chicago White Sox | Comerica Park | 9/17/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/18/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 5 | 345 | 9 | 17 to 21 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/19/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Oakland Athletics | Comerica Park | 9/20/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/21/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/22/17 19:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/23/17 18:10 | 8 | 344 | 8 | 13 to 20 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 6 | 345 | 8 | 6 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 12 | 344 | 10 | 13 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 7 | 345 | 3 | 5 to 11 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 11 | 344 | 4 | 5 to 15 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 16 | 344 | 6 | 4 to 19 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 3 | 345 | 1 | 5 to 7 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 5 | 345 | 9 | 17 to 21 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 9 | 344 | 11 | 16 to 24 | |
| Detroit Tigers vs. Minnesota Twins | Comerica Park | 9/24/17 13:10 | 8 | 344 | 8 | 13 to 20 | |
| Oakland Athletics vs. Minnesota Twins | Oakland Coliseum | 7/28/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Minnesota Twins | Oakland Coliseum | 7/29/17 18:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Minnesota Twins | Oakland Coliseum | 7/30/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. San Francisco Giants | Oakland Coliseum | 7/31/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. San Francisco Giants | Oakland Coliseum | 8/1/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Seattle Mariners | Oakland Coliseum | 8/8/17 19:05 | 2 | 108 | 8 | 9 to 10 | |
| Oakland Athletics vs. Seattle Mariners | Oakland Coliseum | 8/9/17 12:35 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Baltimore Orioles | Oakland Coliseum | 8/10/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Baltimore Orioles | Oakland Coliseum | 8/12/17 18:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Baltimore Orioles | Oakland Coliseum | 8/13/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Kansas City Royals | Oakland Coliseum | 8/14/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Kansas City Royals | Oakland Coliseum | 8/15/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Kansas City Royals | Oakland Coliseum | 8/16/17 12:35 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Texas Rangers | Oakland Coliseum | 8/25/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Texas Rangers | Oakland Coliseum | 8/26/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Texas Rangers | Oakland Coliseum | 8/27/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Los Angeles Angels of Anaheim | Oakland Coliseum | 9/4/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Los Angeles Angels of Anaheim | Oakland Coliseum | 9/5/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Los Angeles Angels of Anaheim | Oakland Coliseum | 9/6/17 12:35 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Houston Astros | Oakland Coliseum | 9/8/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Houston Astros (Doubleheader) | Oakland Coliseum | 9/9/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Houston Astros | Oakland Coliseum | 9/10/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Texas Rangers | Oakland Coliseum | 9/22/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Texas Rangers | Oakland Coliseum | 9/23/17 18:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Texas Rangers | Oakland Coliseum | 9/24/17 13:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Seattle Mariners | Oakland Coliseum | 9/25/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Seattle Mariners | Oakland Coliseum | 9/26/17 19:05 | 4 | 108 | 8 | 7 to 10 | |
| Oakland Athletics vs. Seattle Mariners | Oakland Coliseum | 9/27/17 12:35 | 4 | 108 | 8 | 7 to 10 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 4 | 333 | 11 | 13 to 16 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 12 | 320 | 10 | 5 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 12 | 330 | 14 | 5 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 7 | 184 | 5 | 3 to 9 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 4 | 183 | 4 | 3 to 6 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 4 | 181 | 4 | 4 to 7 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/28/17 19:10 | 14 | 180 | 2 | 1 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 4 | 330 | 14 | 13 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 12 | 183 | 4 | 10 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 10 | 184 | 3 | 3 to 12 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 10 | 180 | 2 | 5 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 6 | 181 | 3 | 1 to 6 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 17 | 182 | 4 | 3 to 19 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 4 | 183 | 4 | 5 to 8 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 9 | 184 | 4 | 11 to 19 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 6 | 181 | 3 | 23 to 28 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 11 | 183 | 3 | 3 to 13 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 15 | 181 | 4 | 12 to 26 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/29/17 13:10 | 9 | 182 | 5 | 6 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 9 | 320 | 10 | 8 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 12 | 330 | 14 | 5 to 16 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 13 | 180 | 3 | 2 to 14 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 4 | 181 | 3 | 3 to 6 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 9 | 181 | 3 | 12 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 6 | 184 | 6 | 3 to 8 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 4 | 183 | 1 | 5 to 8 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 19 | 182 | 6 | 3 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 5 | 181 | 2 | 14 to 18 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 7 | 183 | 6 | 14 to 20 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 4 | 180 | 2 | 11 to 14 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 15 | 183 | 7 | 7 to 21 | |
| Seattle Mariners Vs. New York Mets | Safeco Field | 7/30/17 13:10 | 12 | 184 | 7 | 3 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 7 | 184 | 5 | 3 to 9 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 14 | 180 | 2 | 1 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 4 | 183 | 4 | 3 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 4 | 181 | 4 | 4 to 7 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/10/17 19:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 9 | 320 | 10 | 8 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 6 | 184 | 6 | 3 to 8 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 13 | 180 | 3 | 2 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 4 | 181 | 3 | 3 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 4 | 183 | 1 | 5 to 8 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 9 | 181 | 3 | 12 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 4 | 180 | 2 | 11 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 7 | 183 | 6 | 14 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 19 | 182 | 6 | 3 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 12 | 184 | 7 | 3 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 5 | 181 | 2 | 14 to 18 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/11/17 19:10 | 4 | 183 | 7 | 7 to 10 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 11 | 181 | 4 | 12 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 6 | 182 | 4 | 7 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 5 | 181 | 4 | 3 to 7 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 9 | 183 | 3 | 14 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 10 | 180 | 2 | 3 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 4 | 183 | 2 | 9 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 6 | 184 | 3 | 5 to 10 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 5 | 181 | 3 | 2 to 6 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/12/17 18:10 | 4 | 181 | 3 | 12 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 6 | 181 | 3 | 1 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 6 | 183 | 4 | 16 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 17 | 182 | 4 | 3 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 10 | 180 | 2 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 10 | 184 | 3 | 3 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 4 | 183 | 4 | 5 to 8 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 6 | 181 | 3 | 23 to 28 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 11 | 183 | 5 | 3 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 15 | 181 | 4 | 12 to 26 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 9 | 184 | 4 | 11 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 8/13/17 13:10 | 9 | 182 | 5 | 6 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 4 | 180 | 2 | 11 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 4 | 183 | 1 | 5 to 8 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 19 | 182 | 6 | 3 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 13 | 180 | 3 | 2 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 6 | 184 | 6 | 3 to 8 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 4 | 181 | 3 | 3 to 6 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 7 | 183 | 6 | 14 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 5 | 181 | 2 | 14 to 18 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 9 | 181 | 3 | 12 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 12 | 184 | 7 | 3 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/14/17 19:10 | 15 | 183 | 7 | 7 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 7 | 184 | 5 | 3 to 9 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 4 | 181 | 4 | 4 to 7 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 4 | 183 | 4 | 3 to 6 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 14 | 180 | 2 | 1 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/15/17 19:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 10 | 330 | 14 | 7 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 6 | 182 | 4 | 7 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 11 | 181 | 4 | 12 to 22 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 5 | 181 | 4 | 3 to 7 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 6 | 184 | 3 | 5 to 10 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 9 | 183 | 3 | 14 to 22 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 10 | 180 | 2 | 3 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 4 | 181 | 3 | 12 to 15 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 4 | 183 | 2 | 9 to 12 | |
| Seattle Mariners vs. Baltimore Orioles | Safeco Field | 8/16/17 12:40 | 5 | 181 | 3 | 2 to 6 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 6 | 181 | 3 | 23 to 28 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 6 | 181 | 3 | 1 to 6 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 17 | 182 | 4 | 3 to 19 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 4 | 183 | 4 | 5 to 8 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 10 | 184 | 3 | 3 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 10 | 180 | 2 | 5 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 11 | 183 | 5 | 3 to 13 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 12 | 183 | 4 | 10 to 21 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 15 | 181 | 4 | 12 to 26 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 9 | 184 | 4 | 11 to 19 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/1/17 19:10 | 9 | 182 | 5 | 6 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 4 | 183 | 2 | 9 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 5 | 181 | 4 | 3 to 7 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 6 | 182 | 4 | 7 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 9 | 183 | 3 | 14 to 22 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 6 | 184 | 3 | 5 to 10 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 4 | 181 | 3 | 12 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 5 | 181 | 3 | 2 to 6 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 10 | 180 | 2 | 3 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/2/17 18:10 | 11 | 181 | 4 | 12 to 22 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 14 | 180 | 2 | 1 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 7 | 184 | 5 | 3 to 9 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 4 | 183 | 4 | 3 to 6 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 4 | 181 | 4 | 4 to 7 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners vs. Oakland Athletics | Safeco Field | 9/3/17 13:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 13 | 180 | 3 | 2 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 4 | 180 | 2 | 11 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 4 | 183 | 1 | 5 to 8 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 7 | 183 | 6 | 14 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 19 | 182 | 6 | 3 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 4 | 181 | 3 | 3 to 6 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 5 | 181 | 2 | 14 to 18 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 9 | 181 | 3 | 12 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 6 | 184 | 6 | 3 to 8 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 15 | 183 | 7 | 7 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/4/17 15:40 | 12 | 184 | 7 | 3 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 5 | 181 | 4 | 3 to 7 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 6 | 182 | 4 | 7 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 4 | 183 | 2 | 9 to 12 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 11 | 181 | 4 | 12 to 22 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 4 | 181 | 3 | 12 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 6 | 184 | 3 | 5 to 10 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 10 | 180 | 2 | 3 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 5 | 181 | 3 | 2 to 6 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/5/17 19:10 | 9 | 183 | 3 | 14 to 22 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 6 | 181 | 3 | 23 to 28 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 6 | 181 | 3 | 1 to 6 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 17 | 182 | 4 | 3 to 19 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 10 | 184 | 3 | 3 to 12 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 4 | 183 | 4 | 5 to 8 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 10 | 180 | 2 | 5 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 11 | 183 | 5 | 3 to 13 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 12 | 183 | 4 | 10 to 21 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 15 | 181 | 4 | 12 to 26 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 9 | 182 | 5 | 6 to 14 | |
| Seattle Mariners vs. Houston Astros | Safeco Field | 9/6/17 19:10 | 9 | 184 | 4 | 11 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 14 | 180 | 2 | 1 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 4 | 183 | 4 | 3 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 7 | 184 | 5 | 3 to 9 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 4 | 181 | 4 | 4 to 7 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/8/17 19:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 22 | 329 | 14 | 1 to 22 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 13 | 180 | 3 | 2 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 6 | 184 | 6 | 3 to 8 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 4 | 180 | 2 | 11 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 5 | 181 | 2 | 14 to 18 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 4 | 181 | 3 | 3 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 4 | 183 | 1 | 5 to 8 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 19 | 182 | 6 | 3 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 9 | 181 | 3 | 12 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 15 | 183 | 7 | 7 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 12 | 184 | 7 | 3 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/9/17 18:10 | 7 | 183 | 6 | 14 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 4 | 183 | 2 | 9 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 6 | 184 | 3 | 5 to 10 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 11 | 181 | 4 | 12 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 6 | 182 | 4 | 7 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 4 | 181 | 3 | 12 to 15 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 9 | 183 | 3 | 14 to 22 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 5 | 181 | 3 | 2 to 6 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 10 | 180 | 2 | 3 to 12 | |
| Seattle Mariners vs. Los Angeles Angels of Anaheim | Safeco Field | 9/10/17 13:10 | 5 | 181 | 4 | 3 to 7 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 6 | 181 | 3 | 1 to 6 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 17 | 182 | 3 | 3 to 19 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 10 | 180 | 2 | 5 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 12 | 183 | 4 | 10 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 10 | 184 | 3 | 3 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 11 | 183 | 5 | 3 to 13 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 9 | 182 | 5 | 6 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 4 | 183 | 4 | 5 to 8 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 15 | 181 | 4 | 12 to 26 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 6 | 181 | 3 | 23 to 28 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/19/17 19:10 | 9 | 184 | 4 | 11 to 19 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 4 | 333 | 11 | 13 to 16 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 4 | 183 | 4 | 3 to 6 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 14 | 180 | 2 | 1 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 7 | 184 | 3 | 3 to 9 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/20/17 19:10 | 4 | 181 | 3 | 4 to 7 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 11 | 181 | 4 | 12 to 22 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 4 | 183 | 2 | 9 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 4 | 181 | 3 | 12 to 15 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 6 | 184 | 3 | 5 to 10 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 10 | 180 | 2 | 3 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 9 | 183 | 3 | 14 to 22 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 5 | 181 | 4 | 3 to 7 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 6 | 182 | 4 | 7 to 12 | |
| Seattle Mariners vs. Texas Rangers | Safeco Field | 9/21/17 19:10 | 5 | 181 | 3 | 2 to 6 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 13 | 326 | 14 | 3 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 4 | 180 | 2 | 11 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 6 | 184 | 6 | 3 to 8 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 5 | 181 | 2 | 14 to 18 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 4 | 181 | 3 | 3 to 6 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 9 | 181 | 3 | 12 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 13 | 180 | 3 | 2 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 7 | 183 | 6 | 14 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 19 | 182 | 6 | 3 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 4 | 183 | 1 | 5 to 8 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 12 | 184 | 7 | 3 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/22/17 19:10 | 15 | 183 | 7 | 7 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 7 | 330 | 13 | 9 to 15 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 10 | 180 | 2 | 5 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 6 | 181 | 3 | 1 to 6 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 10 | 184 | 3 | 3 to 12 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 17 | 182 | 4 | 3 to 19 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 15 | 181 | 4 | 12 to 26 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 12 | 183 | 4 | 10 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 11 | 183 | 5 | 3 to 13 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 6 | 181 | 3 | 23 to 28 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 9 | 182 | 5 | 6 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 4 | 183 | 4 | 5 to 8 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 9 | 184 | 4 | 11 to 19 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/23/17 13:10 | 14 | 180 | 3 | 1 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 15 | 326 | 14 | 1 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 22 | 329 | 14 | 1 to 22 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 14 | 328 | 13 | 2 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 15 | 330 | 14 | 2 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 9 | 326 | 13 | 7 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 8 | 325 | 14 | 5 to 12 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 14 | 320 | 10 | 3 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 5 | 337 | 10 | 17 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 15 | 327 | 13 | 6 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 8 | 326 | 11 | 6 to 13 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 6 | 329 | 13 | 15 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 4 | 333 | 11 | 13 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 7 | 330 | 13 | 9 to 15 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 10 | 325 | 13 | 5 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 5 | 327 | 12 | 15 to 19 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 7 | 184 | 5 | 3 to 9 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 12 | 180 | 4 | 1 to 12 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 11 | 184 | 4 | 11 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 5 | 181 | 4 | 12 to 16 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 17 | 182 | 4 | 5 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 4 | 181 | 4 | 4 to 7 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 4 | 183 | 4 | 3 to 6 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 10 | 182 | 5 | 5 to 14 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 4 | 184 | 3 | 17 to 20 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 19 | 183 | 5 | 3 to 21 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 6 | 180 | 3 | 1 to 6 | |
| Seattle Mariners vs. Cleveland Indians | Safeco Field | 9/24/17 13:10 | 14 | 180 | 2 | 1 to 14 | |
| Boston Red Sox vs. Kansas City Royals | Fenway Park | 7/28/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Kansas City Royals | Fenway Park | 7/29/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Kansas City Royals | Fenway Park | 7/30/17 3:30 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Cleveland Indians | Fenway Park | 8/1/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Cleveland Indians | Fenway Park | 8/2/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Chicago White Sox | Fenway Park | 8/3/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Chicago White Sox | Fenway Park | 8/4/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Chicago White Sox | Fenway Park | 8/5/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Chicago White Sox | Fenway Park | 8/6/17 13:35 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox Vs. St. Louis Cardinals | Fenway Park | 8/15/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. St. Louis Cardinals | Fenway Park | 8/16/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. New York Yankees | Fenway Park | 8/18/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. New York Yankees | Fenway Park | 8/19/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. New York Yankees | Fenway Park | 8/20/17 13:30 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Baltimore Orioles | Fenway Park | 8/25/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Baltimore Orioles | Fenway Park | 8/26/17 16:05 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Baltimore Orioles | Fenway Park | 8/27/17 13:35 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Toronto Blue Jays | Fenway Park | 9/4/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Toronto Blue Jays | Fenway Park | 9/5/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Toronto Blue Jays | Fenway Park | 9/6/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Tampa Bay Rays | Fenway Park | 9/8/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Tampa Bay Rays | Fenway Park | 9/9/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Tampa Bay Rays | Fenway Park | 9/10/17 13:35 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Oakland Athletics | Fenway Park | 9/12/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Oakland Athletics | Fenway Park | 9/13/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Oakland Athletics | Fenway Park | 9/14/17 13:35 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Toronto Blue Jays | Fenway Park | 9/25/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Toronto Blue Jays | Fenway Park | 9/26/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Toronto Blue Jays | Fenway Park | 9/27/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Houston Astros | Fenway Park | 9/28/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Houston Astros | Fenway Park | 9/29/17 19:10 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Houston Astros | Fenway Park | 9/30/17 3:30 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| Boston Red Sox vs. Houston Astros | Fenway Park | 10/1/17 15:05 | 4 | FIELD BOX 50 | M | 4 to 7 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 6 | 310 | 5 | 11 to 16 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 4 | 121 | 21 | 8 to 11 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 14 | 137 | 19 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 14 | 137 | 18 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 14 | 136 | 15 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 14 | 135 | 15 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/4/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 14 | 137 | 19 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 14 | 137 | 18 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 14 | 135 | 15 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 14 | 136 | 15 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 6 | 518 | 4 | 13 to 18 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 4 | 505 | 14 | 6 to 9 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/5/17 16:05 | 3 | 505 | 14 | 3 to 5 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 2 | 310 | 5 | 15 to 16 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 14 | 134 | 13 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 14 | 134 | 14 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 14 | 134 | 15 | 1 to 14 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 4 | 113 | 19 | 9 to 12 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 2 | 312 | 9 | 9 to 10 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Los Angeles Dodgers | Citi Field | 8/6/17 13:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 5 | 113 | 19 | 8 to 12 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/8/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets Vs. Texas Rangers | Citi Field | 8/9/17 12:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 2 | 121 | 21 | 6 to 7 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 4 | 136 | 15 | 21 to 24 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 8 | 502 | 9 | 5 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 8 | 136 | 15 | 13 to 20 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 8 | 136 | 15 | 5 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/16/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 4 | 326 | 9 | 6 to 9 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 8 | 130 | 33 | 5 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 8 | 130 | 32 | 9 to 16 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 8 | 130 | 32 | 1 to 8 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 8 | 134 | 11 | 5 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 4 | 312 | 9 | 7 to 10 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. New York Yankees | Citi Field | 8/17/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 2 | 312 | 9 | 9 to 10 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/18/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 4 | 113 | 19 | 9 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/19/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 4 | 113 | 19 | 9 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Miami Marlins | Citi Field | 8/20/17 13:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 2 | 319 | 4 | 9 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/21/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 2 | 319 | 4 | 9 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/22/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 2 | 319 | 4 | 9 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/23/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 4 | 319 | 4 | 7 to 10 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Arizona Diamondbacks | Citi Field | 8/24/17 12:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/4/17 13:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 2 | 326 | 9 | 6 to 7 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 5 | 312 | 9 | 6 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 2 | 319 | 4 | 7 to 8 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/5/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Philadelphia Phillies | Citi Field | 9/6/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/7/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 2 | 312 | 9 | 5 to 6 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/8/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/9/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Cincinnati Reds | Citi Field | 9/10/17 13:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 6 | 121 | 21 | 6 to 11 | |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/22/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 4 | 113 | 19 | 9 to 12 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/23/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 2 | 319 | 4 | 7 to 8 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Washington Nationals | Citi Field | 9/24/17 13:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Atlanta Braves (Doubleheader) | Citi Field | 9/25/17 16:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/26/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 4 | 326 | 9 | 6 to 9 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 6 | 310 | 5 | 11 to 16 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 6 | 121 | 21 | 6 to 11 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 3 | 311 | 7 | 5 to 7 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 8 | 113 | 19 | 5 to 12 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 6 | 312 | 9 | 5 to 10 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 4 | 319 | 4 | 7 to 10 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 2 | 121 | 5 | 7 to 8 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 2 | 312 | 4 | 19 to 20 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 2 | 326 | 8 | 11 to 12 | |
| New York Mets vs. Atlanta Braves | Citi Field | 9/27/17 19:10 | 4 | 138 | 8 | 7 to 10 | |
| One Republic | Northwell Health at Jones Beach Theater | 07/29/17 | 2 | ORCH A | C | 13 | 14 |
| One Republic | Northwell Health at Jones Beach Theater | 07/29/17 | 4 | ORCH A | D | 1 | 4 |
| Phish | Madison Square Garden | 07/29/17 | 4 | 115 | 7 | 8 | 11 |
| Phish | Madison Square Garden | 07/29/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 07/29/17 | 4 | 115 | 7 | 12 | 15 |
| John Mayer | The Forum - Los Angeles | 07/30/17 | 4 | B | 5 | 3 | 6 |
| Lionel Ritchie & Mariah Carey | Honda Center | 07/30/17 | 4 | B | 4 | 5 | 8 |
| Phish | Madison Square Garden | 07/30/17 | 4 | 115 | 7 | 8 | 11 |
| Phish | Madison Square Garden | 07/30/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 07/30/17 | 4 | 115 | 7 | 12 | 15 |
| Kings of Leon | Northwell Health at Jones Beach Theater | 08/01/17 | 2 | ORCH G | AA | 3 | 4 |
| Kings of Leon | Northwell Health at Jones Beach Theater | 08/01/17 | 2 | ORCH G | AA | 9 | 10 |
| Kings of Leon | Northwell Health at Jones Beach Theater | 08/01/17 | 4 | ORCH G | AA | 5 | 8 |
| Blondie & Garbage | Beacon Theatre - NY | 08/01/17 | 4 | ORCH Center | CC | 107 | 110 |
| Blondie & Garbage | Beacon Theatre - NY | 08/01/17 | 2 | ORCH Center | CC | 105 | 106 |
| Phish | Madison Square Garden | 08/01/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 08/01/17 | 6 | 115 | 7 | 10 | 15 |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| J Cole | Barclays Center | 08/01/17 | 2 | F5 | 4 | 1 | 2 |
| Phish | Madison Square Garden | 08/02/17 | 4 | 115 | 7 | 8 | 11 |
| Phish | Madison Square Garden | 08/02/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 08/02/17 | 4 | 115 | 7 | 12 | 15 |
| Phish | Madison Square Garden | 08/04/17 | 2 | 115 | 7 | 10 | 11 |
| Phish | Madison Square Garden | 08/04/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 08/04/17 | 4 | 115 | 7 | 12 | 15 |
| Phish | Madison Square Garden | 08/05/17 | 4 | 115 | 7 | 8 | 11 |
| Phish | Madison Square Garden | 08/05/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 08/05/17 | 4 | 115 | 7 | 12 | 15 |
| J Cole | Nassau Veterans Memorial Coliseum | 08/05/17 | 4 | C3 | 5 | 11 | 14 |
| J Cole | Nassau Veterans Memorial Coliseum | 08/05/17 | 4 | A3 | 5 | 3 | 6 |
| J Cole | Nassau Veterans Memorial Coliseum | 08/05/17 | 2 | C3 | 5 | 9 | 10 |
| Phish | Madison Square Garden | 08/06/17 | 2 | 115 | 7 | 10 | 11 |
| Phish | Madison Square Garden | 08/06/17 | 2 | 115 | 7 | 6 | 7 |
| Phish | Madison Square Garden | 08/06/17 | 4 | 115 | 7 | 12 | 15 |
| Lady Gaga | The Forum - Los Angeles | 08/08/17 | 4 | 125 | 6 | 6 | 9 |
| Lady Gaga | The Forum - Los Angeles | 08/09/17 | 4 | 125 | 6 | 6 | 9 |
| Neil Diamond | The Forum - Los Angeles | 08/10/17 | 4 | E | 3 | 3 | 6 |
| Neil Diamond | The Forum - Los Angeles | 08/12/17 | 4 | E | 3 | 3 | 6 |
| Kidz Bop Kids | PNC Bank Arts Center | 08/13/17 | 2 | 103 | C | 117 | 119 |
| Kidz Bop Kids | PNC Bank Arts Center | 08/13/17 | 4 | 103 | B | 117 | 123 |
| Goo Goo Dolls | Northwell Health at Jones Beach Theater | 08/13/17 | 2 | ORCH A | C | 13 | 14 |
| Goo Goo Dolls | Northwell Health at Jones Beach Theater | 08/13/17 | 4 | ORCH A | D | 1 | 4 |
| Goo Goo Dolls | Northwell Health at Jones Beach Theater | 08/13/17 | 4 | ORCH A | D | 11 | 14 |
| Sam Hunt | Greek Theatre - Los Angeles CA | 08/15/17 | 4 | SEC A | E | 118 | 121 |
| Jimmy Buffet | Northwell Health at Jones Beach Theater | 08/15/17 | 2 | ORCH A | C | 13 | 14 |
| Jimmy Buffet | Northwell Health at Jones Beach Theater | 08/15/17 | 4 | ORCH A | D | 1 | 4 |
| Jimmy Buffet | Northwell Health at Jones Beach Theater | 08/15/17 | 4 | ORCH A | D | 11 | 14 |
| Sam Hunt | Greek Theatre - Los Angeles CA | 08/16/17 | 4 | SEC A | E | 118 | 121 |
| United We Rock Tour | Northwell Health at Jones Beach Theater | 08/16/17 | 2 | ORCH B | E | 5 | 6 |
| United We Rock Tour | Northwell Health at Jones Beach Theater | 08/16/17 | 4 | ORCH A | F | 1 | 4 |
| United We Rock Tour | Northwell Health at Jones Beach Theater | 08/16/17 | 4 | ORCH B | F | 1 | 4 |
| Florida Georgia Line | PNC Bank Arts Center | 08/17/17 | 4 | 102 | E | 118 | 124 |
| Florida Georgia Line | PNC Bank Arts Center | 08/17/17 | 2 | 103 | C | 117 | 119 |
| Goo Goo Dolls | PNC Bank Arts Center | 08/18/17 | 2 | 103 | C | 117 | 119 |
| Goo Goo Dolls | PNC Bank Arts Center | 08/18/17 | 4 | 102 | E | 118 | 124 |
| Goo Goo Dolls | PNC Bank Arts Center | 08/18/17 | 4 | 103 | B | 117 | 123 |
| John Mayer | PNC Bank Arts Center | 08/19/17 | 4 | 103 | B | 117 | 123 |
| United We Rock Tour | PNC Bank Arts Center | 08/22/17 | 2 | 103 | C | 117 | 119 |
| United We Rock Tour | PNC Bank Arts Center | 08/22/17 | 4 | 103 | B | 117 | 123 |
| John Mayer | Northwell Health at Jones Beach Theater | 08/23/17 | 2 | ORCH A | C | 13 | 14 |
| John Mayer | Northwell Health at Jones Beach Theater | 08/23/17 | 4 | ORCH A | D | 1 | 4 |
| Hank Williams Jr. | Northwell Health at Jones Beach Theater | 08/25/17 | 2 | ORCH A | C | 13 | 14 |
| Hank Williams Jr. | Northwell Health at Jones Beach Theater | 08/25/17 | 4 | ORCH A | D | 1 | 4 |
| Hank Williams Jr. | Northwell Health at Jones Beach Theater | 08/25/17 | 4 | ORCH A | D | 11 | 14 |
| Deep Purple | Northwell Health at Jones Beach Theater | 08/26/17 | 2 | ORCH A | C | 13 | 14 |
| Deep Purple | Northwell Health at Jones Beach Theater | 08/26/17 | 4 | ORCH A | D | 1 | 4 |
| Deep Purple | Northwell Health at Jones Beach Theater | 08/26/17 | 4 | ORCH A | D | 11 | 14 |
| Deep Purple | PNC Bank Arts Center | 08/28/17 | 2 | 103 | C | 117 | 119 |
| Deep Purple | PNC Bank Arts Center | 08/28/17 | 4 | 103 | B | 117 | 123 |
| Lady Gaga | Citi Field | 08/29/17 | 4 | A2 | 4 | 1 | 4 |
| Match Box Twenty | PNC Bank Arts Center | 08/29/17 | 2 | 103 | C | 117 | 119 |
| Match Box Twenty | PNC Bank Arts Center | 08/29/17 | 4 | 102 | E | 118 | 124 |
| Match Box Twenty | PNC Bank Arts Center | 08/29/17 | 4 | 103 | B | 117 | 123 |
| Lady Gaga | Citi Field | 08/29/17 | 4 | A2 | 4 | 3 | 6 |
| Lady Gaga | Citi Field | 08/29/17 | 2 | A2 | 4 | 1 | 2 |
| Foreigner | Greek Theatre - Los Angeles CA | 08/30/17 | 4 | PIT | EE | 103 | 106 |
| Match Box Twenty | Northwell Health at Jones Beach Theater | 08/31/17 | 2 | ORCH A | C | 13 | 14 |
| Match Box Twenty | Northwell Health at Jones Beach Theater | 08/31/17 | 4 | ORCH A | D | 1 | 4 |
| Match Box Twenty | Northwell Health at Jones Beach Theater | 08/31/17 | 4 | ORCH A | D | 11 | 14 |
| Eric Clapton | Madison Square Garden | 09/07/17 | 2 | B | 5 | 9 | 10 |
| Eric Clapton | Madison Square Garden | 09/07/17 | 4 | B | 5 | 15 | 18 |
| Eric Clapton | Madison Square Garden | 09/08/17 | 2 | C | 3 | 16 | 17 |
| Eric Clapton | Madison Square Garden | 09/08/17 | 2 | B | 5 | 9 | 10 |
| Depeche Mode | Madison Square Garden | 09/09/17 | 6 | B | 5 | 1 | 6 |
| Billy Joel | Citizens Bank Park | 09/09/17 | 4 | BB | 27 | 5 | 8 |
| Billy Joel | Citizens Bank Park | 09/09/17 | 4 | BB | 23 | 3 | 6 |
| Billy Joel | Citizens Bank Park | 09/09/17 | 8 | FIELD MM | 1 | 3 | 10 |
| Depeche Mode | Madison Square Garden | 09/11/17 | 6 | B | 5 | 1 | 6 |
| Depeche Mode | Madison Square Garden | 09/11/17 | 4 | B | 5 | 7 | 10 |
| Sublime | PNC Bank Arts Center | 09/12/17 | 2 | 103 | C | 117 | 119 |
| Sublime | PNC Bank Arts Center | 09/12/17 | 4 | 102 | E | 118 | 124 |
| Sam Hunt | Madison Square Garden | 09/14/17 | 4 | 116 | 8 | 3 | 6 |
| Sam Hunt | Madison Square Garden | 09/14/17 | 2 | 116 | 8 | 1 | 2 |
| Sam Hunt | Madison Square Garden | 09/14/17 | 4 | 116 | 8 | 7 | 10 |
| Sublime | Northwell Health at Jones Beach Theater | 09/16/17 | 2 | ORCH G | AA | 3 | 4 |

| Event | Venue | Event Date | Count | Section | Row | Seat1 | Seat 2 |
|---|---|---|---|---|---|---|---|
| Sublime | Northwell Health at Jones Beach Theater | 09/16/17 | 4 | ORCH G | AA | 5 | 8 |
| Sublime | Northwell Health at Jones Beach Theater | 09/16/17 | 4 | ORCH G | AA | 9 | 12 |
| Scorpions & Megadeth | Madison Square Garden | 09/16/17 | 4 | B | 5 | 3 | 6 |
| Eric Clapton | The Forum - Los Angeles | 09/18/17 | 4 | E | 4 | 3 | 6 |
| Bruno Mars | Madison Square Garden | 09/23/17 | 3 | B | 5 | 4 | 6 |
| Bruno Mars | Prudential Center | 09/26/17 | 2 | A | 4 | 13 | 14 |
| Bruno Mars | Prudential Center | 09/26/17 | 4 | A | 5 | 11 | 14 |
| Coldplay | Levi's Stadium | 10/04/17 | 22 | 412 | 1 | 1 | 22 |
| Coldplay | Levi's Stadium | 10/04/17 | 20 | 207 | 4 | 6 | 25 |
| Coldplay | Levi's Stadium | 10/04/17 | 4 | C117 | 20 | 1 | 4 |
| Coldplay | Levi's Stadium | 10/04/17 | 12 | FLD13 | 19 | 1 | 12 |
| Bruno Mars | Barclays Center | 10/04/17 | 2 | F1 | 2 | 3 | 4 |
| Bruno Mars | Barclays Center | 10/04/17 | 2 | F1 | 3 | 3 | 4 |
| Bruno Mars | Barclays Center | 10/04/17 | 4 | F1 | 4 | 3 | 6 |
| Bruno Mars | Nassau Veterans Memorial Coliseum | 10/05/17 | 6 | A1 | 5 | 1 | 6 |
| Bruno Mars | Nassau Veterans Memorial Coliseum | 10/05/17 | 4 | C1 | 5 | 9 | 12 |
| Bruno Mars | The Forum - Los Angeles | 11/07/17 | 4 | E | 5 | 3 | 6 |
| Bruno Mars | The Forum - Los Angeles | 11/08/17 | 4 | E | 5 | 3 | 6 |
| Bruno Mars | The Forum - Los Angeles | 11/11/17 | 2 | E | 5 | 5 | 6 |
| US Open | US Open - Flushing NY | All 24 Sessions | 192 | 50 | A | 1 - 8 | |
| US Open | US Open - Flushing NY | All 24 Sessions | 96 | 112 | E | 1 - 4 | |
| US Open | US Open - Flushing NY | All 24 Sessions | 96 | 121 | D | 5 - 8 | |
| US Open | US Open - Flushing NY | All 24 Sessions | 48 | 119 | H | 1 - 2 | |
| US Open | US Open - Flushing NY | All 24 Sessions | 96 | 119 | G | 1 - 4 | |